

Eagle

Duraco Plastics
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice Number | 07-188-000 |
| Invoice Date | 10/3/2007 |
| Invoice Terms | 30 Days |

Labor Invoice for Week Ending 09/30/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Aranda, Ana | 40.00 | 6 | 14.13 | 21.20 | $565.22 | $127.17 | $692.39 |
| Aranda, Arlene | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Arreola, Elizabeth | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Arteaga, Maria | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Avila, Maria E | 40.00 | 16 | 15.10 | 22.64 | $603.84 | $362.30 | $966.14 |
| Avina, Maria | 40.00 | 12 | 10.20 | 15.30 | $408.00 | $183.60 | $591.60 |
| Ayala, Guadalupe | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Banjo, Carlos | 40.00 | 15 | 10.20 | 15.30 | $408.00 | $229.50 | $637.50 |
| Barnett, Bruce | 40.00 | 8 | 11.56 | 17.34 | $462.40 | $138.72 | $601.12 |
| Barrera, Alma | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Barriga, Graciela | 40.00 | 12 | 10.20 | 15.30 | $408.00 | $183.60 | $591.60 |
| Barriga, Lidia | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Blanco, Francisco | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Borjon, Yuridia | 40.00 | 4 | 10.20 | 15.30 | $408.00 | $61.20 | $469.20 |
| Brito, Angel | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Campos, Gregorio | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Canales, Angelica | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Carter, Howie L. | 40.00 | 4 | 14.13 | 21.20 | $565.22 | $84.78 | $650.00 |
| Castro, Obdulia | 40.00 | 12 | 10.20 | 15.30 | $408.00 | $183.60 | $591.60 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Clay, Ellis | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Comargo, Adalberta | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Conaway, Tyrane | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Contreras, Margarito | 31.50 | 0 | 10.54 | 15.81 | $332.01 | $0.00 | $332.01 |
| Dominguez, Jesica | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Donis, Irma | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Encarnacion, Teresa | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Esparza, Martha | 30.25 | 0 | 10.54 | 15.81 | $318.84 | $0.00 | $318.84 |
| Espinoza, Marcela | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Flores, Adriana | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Garcia, Rosa Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gazinski, Mark | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Giron, Justinano | 23.50 | 0 | 10.54 | 15.81 | $247.69 | $0.00 | $247.69 |
| Gonzalez, Maria | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Granados, Emmanuel | 40.00 | 4 | 10.20 | 15.30 | $408.00 | $61.20 | $469.20 |
| Heard, Lenetta | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| Hernandez, Raul | 40.00 | 19 | 10.20 | 15.30 | $408.00 | $290.70 | $698.70 |
| Herrera, Rosa | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Jensen, Trisha | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Jimenez, Maribel | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Johnson, Gwendolyn J | 40.00 | 8.25 | 15.10 | 22.64 | $603.84 | $186.81 | $790.65 |
| Johnson, Shayne | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Juarez, Juan Torillo | 40.00 | 7.5 | 10.20 | 15.30 | $408.00 | $114.75 | $522.75 |
| King, Oliver | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Lagunas, Merced | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Ledesma, Matilde | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Maline, Joyce H | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Manning, Carl | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Marshall, Terrell | 40.00 | 1.5 | 13.60 | 20.40 | $544.00 | $30.60 | $574.60 |
| Martinez, Octavio | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Martinez, Paublino | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment

EXHIBIT

B-1



**Duraco Plastics**
1100 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| Invoice Number | 07-188-000 |
|---|---|
| Invoice Date | 10/3/2007 |
| Invoice Terms | 30 Days |

Labor Invoice for Week Ending 09/30/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mazhary, Shahab Ahmad | 40.00 | 16 | 16.99 | 25.48 | $679.46 | $407.67 | $1,087.13 |
| Melchor, Irma | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Mendez, Mariela | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Mendoza, Guadalupe | 40.00 | 12 | 10.20 | 15.30 | $408.00 | $183.60 | $591.60 |
| Moloney, Michael R | 40.00 | 12 | 14.13 | 21.20 | $565.22 | $254.35 | $819.56 |
| Monjaraz, Benito | 38.00 | 0 | 10.20 | 15.30 | $387.60 | $0.00 | $387.60 |
| Monthroso, Reyna | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Moore, William | 40.00 | 16 | 12.24 | 18.36 | $489.60 | $293.76 | $783.36 |
| Nagel, Mark | 40.00 | 16.75 | 15.98 | 23.97 | $639.20 | $401.50 | $1,040.70 |
| Najera, Omega | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Niceforo, Rosalses | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Nunez, Antonia Sosa | 40.00 | 8 | 14.61 | 21.91 | $584.26 | $175.28 | $759.53 |
| Ocampo, Diego | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ortiz, Santiago | 15.50 | 0 | 10.20 | 15.30 | $158.10 | $0.00 | $158.10 |
| Perez, Domingo | 31.50 | 0 | 10.20 | 15.30 | $321.30 | $0.00 | $321.30 |
| Reyes, Manuel | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Rodriguez, Araceli | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Rodriguez, Juan Francisco | 40.00 | 20.25 | 10.20 | 15.30 | $408.00 | $309.83 | $717.83 |
| Rosas, Beatriz | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Romero, Ana | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Romero, Carla | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Salenga, Analiza G | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Salgado, Francisco | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| San Juan, Silvia | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Sanchez, Maria Lourdes | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Sandoval, Consuelo | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Silva, Guadalupe | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Sotelo, Crecencio | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Stephens, Norman | 40.00 | 24.25 | 11.56 | 17.34 | $462.40 | $420.50 | $882.90 |
| Taboada, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Tint, Daw San | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Trejo, Claudia | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Valdes, Carlos | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Valentin Blanco, Juan | 40.00 | 20 | 10.20 | 15.30 | $408.00 | $306.00 | $714.00 |
| Velasquez, Lourdes | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Velasquez, Martha | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Webb, Eddie | 40.00 | 8 | 16.99 | 25.48 | $679.46 | $203.84 | $883.29 |
| Zarate, Maria | 40.00 | 12 | 10.20 | 15.30 | $408.00 | $183.60 | $591.60 |
| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
| Total | 3,442 25 | 566 50 | | | 38,934 34 | 9,686 12 | 48,620 45 |

Please Remit Payment To:
RMC f.b.o Eagle Personnel, Inc
P O Box 931974
Cleveland, OH 44193
****Please include the invoice number on your check

### Thank You For Using Eagle Personnel!!!

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio

A UCC 1 financing statement has been filed in your state to perfect this secured investment



Duraco Plastics
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice Number | 07-188-010 |
| Invoice Date | 10/10/2007 |
| Invoice Terms | 30 Days |

Labor Invoice for Week Ending 10/07/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Aranda, Ana | 29.00 | 0 | 14.13 | 21.20 | $409.78 | $0.00 | $409.78 |
| Arreola, Elizabeth | 36.25 | 0 | 10.20 | 15.30 | $369.75 | $0.00 | $369.75 |
| Arteaga, Maria | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Avila, Maria E | 22.50 | 0 | 15.10 | 22.64 | $339.66 | $0.00 | $339.66 |
| Avina, Maria | 36.00 | 0 | 10.20 | 15.30 | $367.20 | $0.00 | $367.20 |
| Ayala, Guadalupe | 39.00 | 0 | 10.20 | 15.30 | $397.80 | $0.00 | $397.80 |
| Banjo, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Barriga, Graciela | 20.00 | 0 | 10.20 | 15.30 | $204.00 | $0.00 | $204.00 |
| Barriga, Lidia | 20.00 | 0 | 10.20 | 15.30 | $204.00 | $0.00 | $204.00 |
| Blanco, Francisco | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Borjon, Yuridia | 36.50 | 0 | 10.20 | 15.30 | $372.30 | $0.00 | $372.30 |
| Canales, Angelica | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Carter, Howie L | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Castro, Obdulia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Chauhan, Kunjan | 39.75 | 0 | 14.13 | 21.20 | $561.68 | $0.00 | $561.68 |
| Clay, Ellis | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Conaway, Tyrane | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Contreras, Margarito | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Dominguez, Jesica | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Encarnacion, Teresa | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Esparza, Martha | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Espinoza, Marcela | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Garcia, Rosa Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gazinski, Mark | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Gonzalez, Ana | 23.75 | 0 | 10.54 | 15.81 | $250.33 | $0.00 | $250.33 |
| Gonzalez, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Granados, Emmanuel | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Heard, Lenetta | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Hernandez, Raul | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Jimenez, Maribel | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Johnson, Gwendolyn J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Johnson, Shayne | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Juarez, Juan Torillo | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| King, Oliver | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Ledesma, Matilde | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Maline, Joyce H | 19.00 | 0 | 10.20 | 15.30 | $193.80 | $0.00 | $193.80 |
| Manning, Carl | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Marshall, Terrell | 40.00 | 2 | 13.60 | 20.40 | $544.00 | $40.80 | $584.80 |
| Martinez, Paublino | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio.

A UCC-1 financing statement has been filed in your state to perfect this secured investment

EXHIBIT
B-2
tabbies®



Duraco Plastics
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice Number | 07-188-010 |
| Invoice Date | 10/10/2007 |
| Invoice Terms | 30 Days |

Labor Invoice for Week Ending 10/07/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mazhary, Shahab Ahmad | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Melchor, Irma | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Mendoza, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monjaraz, Benito | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Monthroso, Reyna | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Moore, William | 40.00 | 0 | 12.24 | 18.36 | $489.60 | $0.00 | $489.60 |
| Nagel, Mark | 40.00 | 0 | 15.98 | 23.97 | $639.20 | $0.00 | $639.20 |
| Niceforo, Rosalses | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Nunez, Antonia Sosa | 40.00 | 0 | 14.61 | 21.91 | $584.26 | $0.00 | $584.26 |
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Parra, Roberto | 15.75 | 0 | 10.54 | 15.81 | $166.01 | $0.00 | $166.01 |
| Perez, Domingo | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Reyes, Manuel | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Rodriguez, Aracell | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 16.30 | $408.00 | $0.00 | $408.00 |
| Rosas, Beatriz | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Romero, Ana | 36.00 | 0 | 10.20 | 15.30 | $367.20 | $0.00 | $367.20 |
| Romero, Carla | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Salenga, Analiza G | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| San Juan, Silvia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Sanchez, Maria Lourdes | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Sandoval, Consuelo | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Santos, Alicia | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Silva, Guadalupe | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Sotelo, Crecencio | 32.00 | 0 | 10.20 | 16.30 | $326.40 | $0.00 | $326.40 |
| Stephens, Norman | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Taboada, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Tint, Daw San | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Trejo, Claudia | 20.00 | 0 | 10.20 | 15.30 | $204.00 | $0.00 | $204.00 |
| Trejo, Salvador | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Valdes, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Valentin Blanco, Juan | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Velasquez, Lourdes | 40.00 | 0.25 | 10.20 | 15.30 | $408.00 | $3.83 | $411.83 |
| Velasquez, Martha | 33.50 | 0 | 10.20 | 15.30 | $341.70 | $0.00 | $341.70 |
| Webb, Eddie | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Zarate, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 3,035 00 | 10 25 | | | 34,652 34 | 225 78 | 34,878 12 |

Please Remit Payment To:

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check

Thank You For Using Eagle Personnel!!!

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding  Limited  Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



Duraco Plastics
1100 E Lake St
Streamwood, IL 00107
Attn: Kevin Lynch

Invoice Number    07-100-011
Invoice Date      10/16/2007
Invoice Terms     30 Days

Labor Invoice for Week Ending 10/14/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Arteaga, Maria | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Avina, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ayala, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Banjo, Carlos | 39.00 | 0 | 10.20 | 15.30 | $397.80 | $0.00 | $397.80 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Borjon, Yuridia | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Canales, Angelica | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Carter, Howie L | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Castro, Obdulia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Clay, Ellis | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Contreras, Margarito | 7.50 | 0 | 10.54 | 15.81 | $79.05 | $0.00 | $79.05 |
| Dominguez, Jesica | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Encamacion, Teresa | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Garcia, Rosa Maria | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Gazinski, Mark | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Gonzalez, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Heard, Lenetta | 16.00 | 0 | 15.10 | 22.64 | $241.54 | $0.00 | $241.54 |
| Hernandez, Raul | 40.00 | 8 | 10.88 | 16.32 | $435.20 | $130.56 | $565.76 |
| Jimenez, Maribel | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Johnson, Gwendolyn J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Johnson, Shayne | 35.00 | 0 | 10.20 | 15.30 | $357.00 | $0.00 | $357.00 |
| Juarez, Juan Torillo | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| King, Oliver | 16.00 | 0 | 15.10 | 22.64 | $241.54 | $0.00 | $241.54 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Ledesma, Matilde | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Lee, Cheryl | 24.00 | 0 | 14.13 | 21.20 | $339.13 | $0.00 | $339.13 |
| Leonard, Tammy | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Manning, Carl | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Marshall, Terrell | 39.50 | 0 | 13.60 | 20.40 | $537.20 | $0.00 | $537.20 |
| Martinez, Paublino | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment

EXHIBIT

tabbies®

B-3



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| Invoice Number | 07-188-011 |
|---|---|
| Invoice Date | 10/16/2007 |
| Invoice Terms | 30 Days |

Labor Invoice for Week Ending 10/14/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mazhary, Shahab Ahmad | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Mendoza, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Moore, William | 40.00 | 0 | 12.24 | 18.36 | $489.60 | $0.00 | $489.60 |
| Nagel, Mark | 32.50 | 0 | 15.98 | 23.97 | $519.35 | $0.00 | $519.35 |
| Niceforo, Rosalses | 39.75 | 0 | 10.54 | 15.81 | $418.97 | $0.00 | $418.97 |
| Nunez, Antonia Sosa | 32.00 | 0 | 14.61 | 21.91 | $467.40 | $0.00 | $467.40 |
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Parra, Roberto | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Perez, Domingo | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rosas, Beatriz | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Salenga, Analiza G | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| San Juan, Silvia | 40.00 | 8 | 10.88 | 16.32 | $435.20 | $130.56 | $565.76 |
| Sanchez, Maria Lourdes | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Sandoval, Consuelo | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Santos, Alicia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Schwartz, Terry | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| Seidl, Patricia J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Stephens, Norman | 38.00 | 0 | 11.56 | 17.34 | $439.28 | $0.00 | $439.28 |
| Taboada, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Tint, Daw San | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Valdes, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Valentin Blanco, Juan | 39.50 | 0 | 10.20 | 15.30 | $402.90 | $0.00 | $402.90 |
| Velasquez, Lourdes | 40.00 | 8.25 | 10.88 | 16.32 | $435.20 | $134.64 | $569.84 |
| Velasquez, Martha | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Webb, Eddie | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Zarate, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

|  | Reg Hours | OT Hours |  |  | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 2,294 75 | 24 25 |  |  | 26,504 70 | 395 76 | 26,900 46 |

Please Remit Payment To:

RMC f b.o Eagle Personnel, Inc

P O Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check*

### Thank You For Using Eagle Personnel!!!

Page 2 of 2

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio

A UCC 1 financing statement has been filed in your state to perfect this secured investment



Duraco Plastics
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| Invoice Number | 07-188-012 |
| Invoice Date | 10/23/2007 |
| Invoice Terms | 30 Days |

Labor Invoice for Week Ending 10/14/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Arteaga, Maria | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Avina, Maria | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Ayala, Guadalupe | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Banjo, Carlos | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Barnett, Bruce | 40 00 | | 11 56 | 17 34 | $462 40 | $0 00 | $462 40 |
| Barrera, Alma | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Borjon, Yuridia | 32 00 | | 10 20 | 15 30 | $326 40 | $0 00 | $326 40 |
| Canales, Angelica | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Carter, Howie L | 40 00 | | 14 13 | 21 20 | $565 22 | $0 00 | $565 22 |
| Castro, Obdulia | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Chauhan, Kunjan | 40 00 | | 14 13 | 21 20 | $565 22 | $0 00 | $565 22 |
| Clay, Ellis | 40 00 | | 10 20 | 15.30 | $408 00 | $0 00 | $408 00 |
| Dominguez, Jesica | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Donis, Irma | 40 00 | | 15 10 | 22 64 | $603 84 | $0 00 | $603 84 |
| Eichele, David | 40 00 | | 10 88 | 16 32 | $435 20 | $0 00 | $435 20 |
| Encarnacion, Teresa | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Esparza, Martha | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Espinoza, Marcela | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Garcia, Pedro | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Garcia, Rosa Maria | 40 00 | | 10 20 | 15.30 | $408 00 | $0 00 | $408 00 |
| Gonzalez, Maria | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Hernandez, Raul | 40 00 | | 10 88 | 16 32 | $435 20 | $0 00 | $435 20 |
| Jimenez, Maribel | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| King, Oliver | 40 00 | | 15 10 | 22 64 | $603 84 | $0 00 | $603 84 |
| Lagunas, Merced | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Lee, Cheryl | 32 00 | | 14 13 | 21 20 | $452 17 | $0 00 | $452 17 |
| Leonard, Tammy | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Lopez,Saul | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Manning, Carl | 40 00 | | 10 54 | 15 81 | $421 60 | $0.00 | $421 60 |
| Marshall, Terrell | 40 00 | | 13 60 | 20 40 | $544 00 | $0 00 | $544 00 |
| Martinez, Paublino | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Marvel, Hermie | 16 00 | | 15 10 | 22 64 | $241 54 | $0 00 | $241 54 |
| Mazhary, Shahab Ahmad | 40 00 | | 16 99 | 25 48 | $679 46 | $0 00 | $679 46 |
| Mendoze, Guadalupe | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Moloney, Michael R | 40 00 | | 14 13 | 21 20 | $565 22 | $0 00 | $565 22 |
| Moore, William | 40 00 | | 12 24 | 18 36 | $489 60 | $0 00 | $489 60 |
| Morales, Vogar C | 32 00 | | 10 20 | 15 30 | $326 40 | $0 00 | $326 40 |
| Nagel, Mark | 40 00 | 0 25 | 15 98 | 23 97 | $639 20 | $5 99 | $645 19 |
| Niceforo, Rosalses | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Nunez, Antonia Sosa | 40 00 | | 14 61 | 21 91 | $584 26 | $0 00 | $584 26 |
| Ocampo, Diego | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Ocampo, Simon | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Parra, Roberto | 40 00 | | 10 54 | 15 81 | $421 60 | $0 00 | $421 60 |
| Rodriguez, Juan Francisco | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |
| Rosas, Beatriz | 40 00 | | 10 20 | 15 30 | $408 00 | $0 00 | $408 00 |

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



EXHIBIT

B-4



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| Invoice Number | 07-188-012 |
| Invoice Date | 10/23/2007 |
| Invoice Terms | 30 Days |

### Labor Invoice for Week Ending 10/21/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Sanchez, Maria Lourdes | 32.00 | | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Santos, Alicia | 32.00 | | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Velasquez, Lourdes | 32.00 | | 10.88 | 16.32 | $348.16 | $0.00 | $348.16 |
| Salenga, Analiza G | 40.00 | | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| San Juan, Silvia | 40.00 | | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Schwartz, Terry | 40.00 | | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Stephens, Norman | 40.00 | | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Tint, Daw San | 40.00 | | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Valdes, Carlos | 40.00 | | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Valentin Blanco, Juan | 40.00 | | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Velasquez, Martha | 40.00 | | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Webb, Eddie | 40.00 | | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Zarate, Maria | 40.00 | | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 1,688.00 | 0.00 | | | 18,960.14 | 0.00 | 25,712.28 |

Please Remit Payment To:
RMC f b o Eagle Personnel, Inc
P O Box 931974
Cleveland, OH 44193
****Please include the invoice number on your check

### Thank You For Using Eagle Personnel!!!

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding  Limited  Cleveland Ohio.

A UCC-1 financing statement has been filed in your state to perfect this secured investment



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-013 |
| Date: | 10/31/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 10/28/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Arteaga, Maria | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Avina, Maria | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Ayala, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Banjo, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Borjon, Yuridia | 40.00 | 4 | 10.20 | 15.30 | $408.00 | $61.20 | $469.20 |
| Canales, Angelica | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Carter, Howie L | 40.00 | 6 | 14.13 | 21.20 | $565.22 | $127.17 | $692.39 |
| Castro, Obdulia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Clay, Ellis | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Dominguez, Jesica | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 4 | 10.88 | 16.32 | $435.20 | $65.28 | $500.48 |
| Encarnacion, Teresa | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Pedro | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Garcia, Rosa Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gonzalez, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Hernandez, Raul | 20.00 | 0 | 10.88 | 16.32 | $217.60 | $0.00 | $217.60 |
| Jimenez, Maribel | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| King, Oliver | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Ledesma, Matilde | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Maldonado, Eloisa | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Marshall, Terrell | 40.00 | 4.75 | 13.60 | 20.40 | $544.00 | $96.90 | $640.90 |
| Martinez, Carlos | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Martinez, Paublino | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marvel, Hermie | 40.00 | 4 | 15.10 | 22.64 | $603.84 | $90.58 | $694.42 |
| Mazhary, Shahab Ahmad | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Mendoza, Guadalupe | 40.00 | 4 | 10.20 | 15.30 | $408.00 | $61.20 | $469.20 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monroy, Rosa | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Monjaraz, Benito | 40.00 | 2 | 10.20 | 15.30 | $408.00 | $30.60 | $438.60 |
| Moore, William | 40.00 | 0 | 12.24 | 18.36 | $489.60 | $0.00 | $489.60 |
| Nagel, Mark | 40.00 | 16.5 | 15.98 | 23.97 | $639.20 | $395.51 | $1,034.71 |

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment

**EXHIBIT**

B-5



*Duraco Plastics*
1109 E Lake St
Streamwood, IL. 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-013 |
| Date: | 10/31/2007 |
| Terms: | 30 Days |

## Labor Invoice for Week Ending 10/28/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Sanchez, Maria Lourdes | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Niceforo, Rosalses | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Nunez, Antonia Sosa | 40.00 | 0 | 14.61 | 21.91 | $584.26 | $0.00 | $584.26 |
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Parra, Roberto | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rosas, Beatriz | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Santos, Alicia | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Velasquez, Lourdes | 40.00 | 9 | 10.88 | 16.32 | $435.20 | $146.88 | $582.08 |
| Salenga, Analiza G | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| San Juan, Silvia | 40.00 | 22.25 | 10.88 | 16.32 | $435.20 | $363.12 | $798.32 |
| Schwartz, Terry | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| Stephens, Norman | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Tint, Daw San | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Valdes, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Valentin Blanco, Juan | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Velasquez, Martha | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Webb, Eddie | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Zarate, Maria | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Seidl, Patricia J | 16.00 | 0 | 15.10 | 22.64 | $241.54 | $0.00 | $241.54 |
| Taboada, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 2,172.00 | 84.50 | | | 25,021.82 | 1,560.83 | 26,582.66 |

Please Remit Payment To:

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check*

## Thank You For Using Eagle Personnel!!!

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited  Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment.



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-014 |
| Date: | 11/6/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/04/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Arteaga, Maria | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Avina, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ayala, Guadalupe | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Banjo, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Borjon, Yuridia | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Canales, Angelica | 7.75 | 0 | 10.54 | 15.81 | $81.69 | $0.00 | $81.69 |
| Carter, Howie L | 34.50 | 0 | 14.13 | 21.20 | $487.50 | $0.00 | $487.50 |
| Castro, Obdulia | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Clay, Ellis | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Dominguez, Jesica | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Encarnacion, Teresa | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Pedro | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Rosa Maria | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Gonzalez, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Jimenez, Maribel | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| King, Oliver | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Ledesma, Matilde | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marshall, Terrell | 32.25 | 0 | 13.60 | 20.40 | $438.60 | $0.00 | $438.60 |
| Martinez, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Martinez, Paublino | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mazhary, Shahab Ahmad | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Mendoza, Guadalupe | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monjaraz, Benito | 39.50 | 0 | 10.20 | 15.30 | $402.90 | $0.00 | $402.90 |
| Moore, William | 40.00 | 0 | 12.24 | 18.36 | $489.60 | $0.00 | $489.60 |
| Nagel, Mark | 40.00 | 0.25 | 15.98 | 23.97 | $639.20 | $5.99 | $645.19 |

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



**EXHIBIT**

B-6



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-014 |
| Date: | 11/6/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/04/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Niceforo, Rosalses | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Nunez, Antonia Sosa | 40.00 | 0 | 14.61 | 21.91 | $584.26 | $0.00 | $584.26 |
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rosas, Beatriz | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Salenga, Analiza G | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| San Juan, Silvia | 40.00 | 8 | 10.88 | 16.32 | $435.20 | $130.56 | $565.76 |
| Sanchez, Maria Lourdes | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Santos, Alicia | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| Stephens, Norman | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Taboada, Marla | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Tint, Daw San | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Valdes, Carlos | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Valentin Blanco, Juan | 31.50 | 0 | 10.20 | 15.30 | $321.30 | $0.00 | $321.30 |
| Velasquez, Lourdes | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Webb, Eddie | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Zarate, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 2,105.50 | 8.25 | | | 24,427.66 | 136.55 | 24,564.22 |

Please Remit Payment To:

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check

### Thank You For Using Eagle Personnel!!!

Page 2 of 2

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-015 |
| Date: | 11/13/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/11/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Avina, Maria | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Ayala, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Banjo, Carlos | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Borjon, Yuridia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Carter, Howie L | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Castro, Obdulia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Clay, Ellis | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Encarnacion, Teresa | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Pedro | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Rosa Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gonzalez, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Jimenez, Maribel | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ledesma, Matilde | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Leonard, Tammy | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marshall, Terrell | 40.00 | 0 | 13.60 | 20.40 | $544.00 | $0.00 | $544.00 |
| Martinez, Carlos | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Martinez, Paublino | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mazhary, Shahab Ahmad | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |
| Mendoza, Guadalupe | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monjaraz, Benito | 40.00 | 4.25 | 10.20 | 15.30 | $408.00 | $65.03 | $473.03 |
| Moore, William | 40.00 | 0 | 12.24 | 18.36 | $489.60 | $0.00 | $489.60 |
| Nagel, Mark | 40.00 | 0.5 | 15.98 | 23.97 | $639.20 | $11.99 | $651.19 |

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio
A UCC-1 financing statement has been filed in your state to perfect this secured investment

EXHIBIT
B-7



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-015 |
| Date: | 11/13/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/11/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rosas, Beatriz | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| San Juan, Silvia | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Stephens, Norman | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Taboada, Maria | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Tint, Daw San | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Valdes, Carlos | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Valentin Blanco, Juan | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Velasquez, Lourdes | 40.00 | 2 | 10.88 | 16.32 | $435.20 | $32.64 | $467.84 |
| Zarate, Maria | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 1,376.00 | 6.75 | | | 16,160.06 | 109.65 | 16,269.71 |

Please Remit Payment To:
RMC f b.o Eagle Personnel, Inc
P.O. Box 931974
Cleveland, OH 44193
****Please include the invoice number on your check*

### Thank You For Using Eagle Personnel!!!

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding Limited Cleveland Ohio
A UCC-1 financing statement has been filed in your state to perfect this secured investment



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-015b |
| Date: | 11/19/2007 |
| Terms: | 30 Days |

## Labor Invoice for Week Ending 11/11/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Arteaga, Maria | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Barnett, Bruce | 32.00 | 0 | 11.56 | 17.34 | $369.92 | $0.00 | $369.92 |
| Barrera, Alma | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Dominguez, Jesica | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Johnson, Gwendolyn J | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| King, Oliver | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| Lagunas, Merced | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Lee, Cheryl | 24.00 | 0 | 14.13 | 21.20 | $339.13 | $0.00 | $339.13 |
| Niceforo, Rosalses | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Nunez, Antonia Sosa | 32.00 | 0 | 14.61 | 21.91 | $467.40 | $0.00 | $467.40 |
| Salenga, Analiza G | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Sanchez, Maria Lourdes | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Santos, Alicia | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Webb, Eddie | 32.00 | 0 | 16.99 | 25.48 | $543.56 | $0.00 | $543.56 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 392.00 | 0.00 | | | 4,878.48 | 0.00 | 4,878.48 |

Please Remit Payment To:
RMC f.b.o Eagle Personnel, Inc
P.O. Box 931974
Cleveland, OH 44193
****Please include the invoice number on your check

### Thank You For Using Eagle Personnel!!!



All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio
A UCC 1 financing statement has been filed in your state to perfect this secured investment



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-016 |
| Date: | 11/19/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/18/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Alfaro, Eloy | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Andrade, Esther | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Arteaga, Maria | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Avina, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ayala, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Banjo, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Borjon, Yuridia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Canales, Angelica | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Carter, Howie L | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Castro, Obdulia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Colin, Brenda | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Contreras, Margarito | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Dominguez, Jesica | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Froylan, Ramon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Pedro | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Rosa Maria | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Gomez, Jose | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gomez, Sergio | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Gonzalez, Ana | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Gonzalez, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Guerrero, Herminia | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Jimenez, Maribel | 34.00 | 0 | 10.20 | 15.30 | $346.80 | $0.00 | $346.80 |
| Johnson, Gwendolyn J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Juarez, Maria I | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| King, Oliver | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Ledesma, Matilde | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marshall, Terrell | 40.00 | 6 | 13.60 | 20.40 | $544.00 | $122.40 | $666.40 |
| Martinez, Paublino | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mazhary, Shahab Ahmad | 40.00 | 0 | 16.99 | 25.48 | $679.46 | $0.00 | $679.46 |

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment

**EXHIBIT**

B-9



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07 188-016 |
| Date: | 11/19/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/18/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monjaraz, Benito | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Moore, William | 40.00 | 0 | 12.24 | 18.36 | $489.60 | $0.00 | $489.60 |
| Nagel, Mark | 40.00 | 0 | 15.98 | 23.97 | $639.20 | $0.00 | $639.20 |
| Niceforo, Rosalses | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Nunez, Antonia Sosa | 40.00 | 0 | 14.61 | 21.91 | $584.26 | $0.00 | $584.26 |
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Parra, Roberto | 15.50 | 0 | 10.54 | 15.81 | $163.37 | $0.00 | $163.37 |
| Rivera, Miguel | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Salenga, Analiza G | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| San Juan, Silvia | 40.00 | 11 | 10.88 | 16.32 | $435.20 | $179.52 | $614.72 |
| Sanchez, Maria Lourdes | 36.20 | 0 | 10.54 | 15.81 | $381.55 | $0.00 | $381.55 |
| Santos, Alicia | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| Stephens, Norman | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Taboada, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Tint, Daw San | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Velasquez, Lourdes | 40.00 | 4 | 10.88 | 16.32 | $435.20 | $65.28 | $500.48 |
| Webb, Eddie | 32.00 | 0 | 16.99 | 25.48 | $543.56 | $0.00 | $543.56 |
| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
| Total | 2,125.70 | 29.00 | | | 24,893.65 | 489.60 | 25,383.25 |

Please Remit Payment To:

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check.*

### Thank You For Using Eagle Personnel!!!

*Page 2 of 2*

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding. Limited. Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-017 |
| Date: | 11/28/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/25/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Andrade, Esther | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Arteaga, Maria | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Avina, Maria | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Ayala, Guadalupe | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Banjo, Carlos | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Barnett, Bruce | 24.00 | 0 | 11.56 | 17.34 | $277.44 | $0.00 | $277.44 |
| Barrera, Alma | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Borjon, Yuridia | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Canales, Angelica | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Carter, Howie L | 24.00 | 0 | 14.13 | 21.20 | $339.13 | $0.00 | $339.13 |
| Castro, Obdulia | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Chauhan, Kunjan | 24.00 | 0 | 14.13 | 21.20 | $339.13 | $0.00 | $339.13 |
| Donis, Irma | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| Eichele, David | 16.00 | 0 | 10.88 | 16.32 | $174.08 | $0.00 | $174.08 |
| Esparza, Martha | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Espinoza, Marcela | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Froylan, Ramon | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Garcia, Pedro | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Gomez, Jose | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Gomez, Sergio | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Gonzalez, Ana | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Gonzalez, Maria | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Guerrero, Herminia | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Jimenez, Jose | 15.75 | 0 | 10.20 | 15.30 | $160.65 | $0.00 | $160.65 |
| Jimenez, Maribel | 25.50 | 0 | 10.20 | 15.30 | $260.10 | $0.00 | $260.10 |
| Johnson, Gwendolyn J | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| King, Oliver | 16.00 | 0 | 15.10 | 22.64 | $241.54 | $0.00 | $241.54 |
| Lagunas, Merced | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Ledesma, Matilde | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Lee, Cheryl | 28.00 | 0 | 14.13 | 21.20 | $395.65 | $0.00 | $395.65 |
| Leonard, Tammy | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Maldonado, Eloisa | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Marshall, Terrell | 31.25 | 0 | 13.60 | 20.40 | $425.00 | $0.00 | $425.00 |
| Martinez, Paublino | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Marvel, Hermie | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| Mazhary, Shahab Ahmad | 24.00 | 0 | 16.99 | 25.48 | $407.67 | $0.00 | $407.67 |

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding. Limited. Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment

**EXHIBIT**

B-10



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-017 |
| Date: | 11/28/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 11/25/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Moloney, Michael R | 24.00 | 0 | 14.13 | 21.20 | $339.13 | $0.00 | $339.13 |
| Monjaraz, Benito | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Moore, William | 24.00 | 0 | 12.24 | 18.36 | $293.76 | $0.00 | $293.76 |
| Nagel, Mark | 24.00 | 0 | 15.98 | 23.97 | $383.52 | $0.00 | $383.52 |
| Niceforo, Rosalses | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Nunez, Antonia Sosa | 28.00 | 8 | 14.61 | 21.91 | $408.98 | $175.28 | $584.26 |
| Ocampo, Diego | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Ocampo, Simon | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Rivera, Roberto | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Rodriguez, Juan Francisco | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Salenga, Analiza G | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| San Juan, Silvia | 24.25 | 0 | 10.88 | 16.32 | $263.84 | $0.00 | $263.84 |
| Sanchez, Maria Lourdes | 26.00 | 0 | 10.54 | 15.81 | $274.04 | $0.00 | $274.04 |
| Santos, Alicia | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Schwartz, Terry | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| Seidl, Patricia J | 24.00 | 0 | 15.10 | 22.64 | $362.30 | $0.00 | $362.30 |
| Stephens, Norman | 24.00 | 0 | 11.56 | 17.34 | $277.44 | $0.00 | $277.44 |
| Taboada, Maria | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Tint, Daw San | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Velasquez, Lourdes | 16.25 | 0 | 10.88 | 16.32 | $176.80 | $0.00 | $176.80 |
| Webb, Eddie | 24.00 | 0 | 16.99 | 25.48 | $407.67 | $0.00 | $407.67 |
| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
| Total | 1,315.00 | 8.00 | | | 15,400.93 | 175.28 | 15,576.21 |

**Please Remit Payment To:**

RMC f.b o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

*****Please include the invoice number on your check*

8 OT hours from week ending 11-18-2007

### Thank You For Using Eagle Personnel!!!

*Page 2 of 2*

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding, Limited Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| Invoice #: | 07-188-018 |
|---|---|
| Date: | 12/3/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 12/02/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Alfaro, Eloy | 1.00 | 0 | 10.54 | 15.81 | $10.54 | $0.00 | $10.54 |
| Andrade, Esther | 9.25 | 0 | 10.20 | 15.30 | $94.35 | $0.00 | $94.35 |
| Arteaga, Maria | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Ayala, Alonso | 17.00 | 0 | 10.20 | 15.30 | $173.40 | $0.00 | $173.40 |
| Avina, Maria | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Ayala, Guadalupe | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Banjo, Carlos | 40.00 | 7.75 | 10.20 | 15.30 | $408.00 | $118.58 | $526.58 |
| Barnett, Bruce | 40.00 | 8 | 11.56 | 17.34 | $462.40 | $138.72 | $601.12 |
| Barrera, Alma | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Borjon, Yuridia | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Canales, Angelica | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Carter, Howie L | 40.00 | 8 | 14.13 | 21.20 | $565.22 | $169.56 | $734.78 |
| Castro, Obdulia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Chauhan, Kunjan | 40.00 | 8 | 14.13 | 21.20 | $565.22 | $169.56 | $734.78 |
| Contreras, Margarito | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Donis, Irma | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Eichele, David | 40.00 | 8 | 10.88 | 16.32 | $435.20 | $130.56 | $565.76 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Froylan, Ramon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Pedro | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Gomez, Jose | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gonzalez, Ana | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Gonzalez, Maria | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Guerrero, Herminia | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Jimenez, Jose | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Jimenez, Maribel | 40.00 | 11 | 10.20 | 15.30 | $408.00 | $168.30 | $576.30 |
| Johnson, Gwendolyn J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| King, Oliver | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Ledesma, Matilde | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Lee, Cheryl | 32.00 | 0 | 14.13 | 21.20 | $452.17 | $0.00 | $452.17 |
| Leonard, Tammy | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Maldonado, Eloisa | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marshall, Terrell | 37.75 | 0 | 13.60 | 20.40 | $513.40 | $0.00 | $513.40 |
| Martinez, Paublino | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Marvel, Hermie | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Mazhary, Shahab Ahmad | 40.00 | 8 | 16.99 | 25.48 | $679.46 | $203.84 | $883.29 |

All Proceeds of this Invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



**EXHIBIT**

B-11



**Duraco Plastics**
1109 E Lake St
Streamwood, IL. 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-018 |
| Date: | 12/3/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 12/02/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Moloney, Michael R | 40.00 | 8 | 14.13 | 21.20 | $565.22 | $169.56 | $734.78 |
| Monjaraz, Benito | 40.00 | 8.25 | 10.20 | 15.30 | $408.00 | $126.23 | $534.23 |
| Moore, William | 40.00 | 8 | 12.24 | 18.36 | $489.60 | $146.88 | $636.48 |
| Nagel, Mark | 40.00 | 8 | 15.98 | 23.97 | $639.20 | $191.76 | $830.96 |
| Niceforo, Rosalses | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Nunez, Antonia Sosa | 40.00 | 16 | 14.61 | 21.91 | $584.26 | $350.55 | $934.81 |
| Ocampo, Diego | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ocampo, Simon | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Parra, Roberto | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Rivera, Miguel | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Rivera, Roberto | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rodriguez, Juan Francisco | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Salenga, Analiza G | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| San Juan, Silvia | 40.00 | 8.25 | 10.88 | 16.32 | $435.20 | $134.64 | $569.84 |
| Sanchez, Maria Lourdes | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Santos, Alicia | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Stephens, Norman | 40.00 | 8 | 11.56 | 17.34 | $462.40 | $138.72 | $601.12 |
| Taboada, Maria | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Tint, Daw San | 37.00 | 0 | 10.20 | 15.30 | $377.40 | $0.00 | $377.40 |
| Velasquez, Lourdes | 37.25 | 0 | 10.88 | 16.32 | $405.28 | $0.00 | $405.28 |
| Webb, Eddie | 40.00 | 8 | 16.99 | 25.48 | $679.46 | $203.84 | $883.29 |
| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
| Total | 2,291.25 | 291.25 | | | 26,658.32 | 5,201.88 | 31,860.20 |

Please Remit Payment To:

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check*

### Thank You For Using Eagle Personnel!!!

*Page 2 of 2*

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding  Limited  Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch
Invoice #:      07-188-019
Date:           12/11/2007
Terms:          30 Days

## Labor Invoice for Week Ending 12/09/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Alfaro, Eloy | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Arteaga, Maria | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Avina, Jesus | 40.00 | 7.75 | 10.20 | 15.30 | $408.00 | $118.58 | $526.58 |
| Avina, Maria | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Ayala, Alonso | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Ayala, Gilberto | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Ayala, Guadalupe | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Banjo, Carlos | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Barnett, Bruce | 40.00 | 8 | 11.56 | 17.34 | $462.40 | $138.72 | $601.12 |
| Barrera, Alma | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Borjon, Yuridia | 40.00 | 24 | 10.20 | 15.30 | $408.00 | $367.20 | $775.20 |
| Canales, Angelica | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Carter, Howie L | 40.00 | 20 | 14.13 | 21.20 | $565.22 | $423.91 | $989.13 |
| Castro, Obdulia | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Chauhan, Kunjan | 40.00 | 10 | 14.13 | 21.20 | $565.22 | $211.96 | $777.17 |
| Contreras, Margarito | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Dennis, Oscar | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Donis, Irma | 40.00 | 16 | 15.10 | 22.64 | $603.84 | $362.30 | $966.14 |
| Eichele, David | 40.00 | 16 | 10.88 | 16.32 | $435.20 | $261.12 | $696.32 |
| Esparza, Martha | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Espinoza, Marcela | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Garcia, Pedro | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Garcia, Ubaldo | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Giron, Justinano | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Gomez, Jose | 10.00 | 0 | 10.20 | 15.30 | $102.00 | $0.00 | $102.00 |
| Gonzalez, Ana | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Gonzalez, Maria | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Guerrero, Herminia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Jimenez, Jose | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Jimenez, Maribel | 40.00 | 11 | 10.20 | 15.30 | $408.00 | $168.30 | $576.30 |
| Johnson, Gwendolyn J | 40.00 | 16 | 15.10 | 22.64 | $603.84 | $362.30 | $966.14 |
| Juarez, Martha | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Juarez, Rosa | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| King, Oliver | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Lagunas, Merced | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Ledesma, Matilde | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Maldonado, Eloisa | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Marshall, Terrell | 33.00 | 0 | 13.60 | 20.40 | $448.80 | $0.00 | $448.80 |
| Martinez, Felicitas | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Martinez, Paublino | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Marvel, Hermie | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Mazhary, Shahab Ahmad | 40.00 | 20 | 16.99 | 25.48 | $679.46 | $509.59 | $1,189.05 |

**EXHIBIT**

B-12



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-019 |
| Date: | 12/11/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 12/09/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Mendez, Ana Maria | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Moloney, Michael R | 40.00 | 16 | 14.13 | 21.20 | $565.22 | $339.13 | $904.35 |
| Monjaraz, Benito | 40.00 | 28.5 | 10.88 | 16.32 | $435.20 | $465.12 | $900.32 |
| Moore, William | 40.00 | 16 | 12.24 | 18.36 | $489.60 | $293.76 | $783.36 |
| Nagel, Mark | 40.00 | 8 | 15.98 | 23.97 | $639.20 | $191.76 | $830.96 |
| Niceforo, Rosalses | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Nunez, Antonia Sosa | 40.00 | 28 | 14.61 | 21.91 | $584.26 | $613.47 | $1,197.72 |
| Ocampo, Simon | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Parra, Roberto | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Rivera, Miguel | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Rivera, Roberto | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Rodriguez, Juan Francisco | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Salenga, Analiza G | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| San Juan, Silvia | 40.00 | 32.5 | 10.88 | 16.32 | $435.20 | $530.40 | $965.60 |
| Sanchez, Maria Lourdes | 40.00 | 6.25 | 10.54 | 15.81 | $421.60 | $98.81 | $520.41 |
| Santos, Alicia | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Schwartz, Terry | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Seidl, Patricia J | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| Stephens, Norman | 40.00 | 16 | 11.56 | 17.34 | $462.40 | $277.44 | $739.84 |
| Taboada, Maria | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Teran, Bernardo | 23.75 | 0 | 10.54 | 15.81 | $250.33 | $0.00 | $250.33 |
| Tint, Daw San | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Valdes, Carlos | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Velasquez, Lourdes | 16.25 | 0 | 10.88 | 16.32 | $176.80 | $0.00 | $176.80 |
| Webb, Eddie | 40.00 | 8 | 16.99 | 25.48 | $679.46 | $203.84 | $883.29 |
| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
| **Total** | 2,491.00 | 732.00 | | | 28,761.64 | 12,737.44 | 41,499.08 |

**Please Remit Payment To:**

**RMC f b o Eagle Personnel, Inc**

**P.O. Box 931974**

**Cleveland, OH 44193**

******Please include the invoice number on your check*

### Thank You For Using Eagle Personnel!!!!

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding. Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment

**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch
Invoice #:        07-188-020
Date:              12/18/2007
Terms:            30 Days

Eagle Personnel

Labor Invoice for Week Ending 12/16/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Alfaro, Eloy | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Aguilar, Jose | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Andrade, Esther | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Arteaga, Maria | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Avina, Jesus | 40.00 | 14 | 10.20 | 15.30 | $408.00 | $214.20 | $622.20 |
| Avina, Maria | 40.00 | 12 | 10.20 | 15.30 | $408.00 | $183.60 | $591.60 |
| Ayala, Guadalupe | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Balderas, Filemon | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Banjo, Carlos | 1.75 | 0 | 10.20 | 15.30 | $17.85 | $0.00 | $17.85 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Borjon, Yuridia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Canales, Angelica | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Carter, Howie L | 40.00 | 8 | 14.13 | 21.20 | $565.22 | $169.56 | $734.78 |
| Castro, Obdulia | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Chauhan, Kunjan | 40.00 | 8 | 14.13 | 21.20 | $565.22 | $169.56 | $734.78 |
| Contreras, Margarito | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Dennis, Oscar | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Donis, Irma | 40.00 | 16 | 15.10 | 22.64 | $603.84 | $362.30 | $966.14 |
| Eichele, David | 40.00 | 8 | 10.88 | 16.32 | $435.20 | $130.56 | $565.76 |
| Esparza, Martha | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Espinoza, Marcela | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Fiallo, Janett | 7.75 | 0 | 10.20 | 15.30 | $79.05 | $0.00 | $79.05 |
| Garcia, Pedro | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Ubaldo | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Giron, Justinano | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Gonzalez, Ana | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| Gonzalez, Maria | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Jimenez, Jose | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Jimenez, Maribel | 40.00 | 19.5 | 10.20 | 15.30 | $408.00 | $298.35 | $706.35 |
| Johnson, Gwendolyn J | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |
| King, Oliver | 40.00 | 16 | 15.10 | 22.64 | $603.84 | $362.30 | $966.14 |
| Lagunas, Merced | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Ledesma, Matilde | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Lee, Cheryl | 40.00 | 16 | 14.13 | 21.20 | $565.22 | $339.13 | $904.35 |
| Leonard, Tammy | 40.00 | 20 | 10.20 | 15.30 | $408.00 | $306.00 | $714.00 |
| Macfed, Henry | 8.00 | 0 | 10.54 | 15.81 | $84.32 | $0.00 | $84.32 |
| Maldonado, Eloisa | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Manuel, Celia | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Marin, Jose | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Marshall, Terrell | 40.00 | 2 | 13.60 | 20.40 | $544.00 | $40.80 | $584.60 |
| Martinez, Felicitas | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Martinez, Paublino | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Marvel, Hermie | 40.00 | 8 | 15.10 | 22.64 | $603.84 | $181.15 | $784.99 |

EXHIBIT

B-13



*Duraco Plastics*
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| Invoice #: | 07-188-020 |
|---|---|
| Date: | 12/18/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 12/16/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Mazhary, Shahab Ahmad | 40.00 | 8 | 16.99 | 25.48 | $679.46 | $203.84 | $883.29 |
| Mendez, Ana Maria | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monjaraz, Benito | 40.00 | 4 | 10.88 | 16.32 | $435.20 | $65.28 | $500.48 |
| Moore, William | 40.00 | 16 | 12.24 | 18.36 | $489.60 | $293.76 | $783.36 |
| Nagel, Mark | 40.00 | 0.75 | 15.98 | 23.97 | $639.20 | $17.98 | $657.18 |
| Niceforo, Rosalses | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Nunez, Antonia Sosa | 24.00 | 0 | 14.61 | 21.91 | $350.55 | $0.00 | $350.55 |
| Ocampo, Simon | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Ortega, Brenda | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Parra, Roberto | 40.00 | 16.25 | 10.54 | 15.81 | $421.60 | $256.91 | $678.51 |
| Patino, Raquel | 8.00 | 0 | 10.20 | 15.30 | $81.60 | $0.00 | $81.60 |
| Rivera, Miguel | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Rivera, Roberto | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Rodriguez, Juan Francisco | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Rosas, Salvador | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Salenga, Analiza G | 40.00 | 8 | 10.54 | 15.81 | $421.60 | $126.48 | $548.08 |
| San Juan, Silvia | 40.00 | 8 | 10.88 | 16.32 | $435.20 | $130.56 | $565.76 |
| Sanchez, Maria Lourdes | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Santos, Alicia | 40.00 | 16 | 10.54 | 15.81 | $421.60 | $252.96 | $674.56 |
| Santos, Penny | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Schwartz, Terry | 40.00 | 6 | 15.10 | 22.64 | $603.84 | $135.86 | $739.70 |
| Seidl, Patricia J | 32.00 | 0 | 15.10 | 22.64 | $483.07 | $0.00 | $483.07 |
| Stephens, Norman | 40.00 | 8 | 11.56 | 17.34 | $462.40 | $138.72 | $601.12 |
| Taboada, Maria | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Tint, Daw San | 40.00 | 16 | 10.20 | 15.30 | $408.00 | $244.80 | $652.80 |
| Valdes, Carlos | 40.00 | 8 | 10.20 | 15.30 | $408.00 | $122.40 | $530.40 |
| Webb, Eddie | 40.00 | 8 | 16.99 | 25.48 | $679.46 | $203.84 | $883.29 |
| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
| Total | 2,441.50 | 550.50 | | | 28,151.74 | 9,338.55 | 37,490.29 |

Please Remit Payment To:

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check*

### Thank You For Using Eagle Personnel!!!

*Page 2 of 2*

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment.



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch
Invoice #:        07-188-021
Date:             12/26/2007
Terms:            30 Days

**Labor Invoice for Week Ending 12/23/2007**

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Alfaro, Eloy | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Andrade, Esther | 37.00 | 0 | 10.20 | 15.30 | $377.40 | $0.00 | $377.40 |
| Arteaga, Maria | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Avina, Jesus | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Avina, Maria | 40.00 | 13.25 | 10.20 | 15.30 | $408.00 | $202.73 | $610.73 |
| Ayala, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Barnett, Bruce | 40.00 | 0 | 11.56 | 17.34 | $462.40 | $0.00 | $462.40 |
| Barrera, Alma | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Borjon, Yuridia | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Canales, Angelica | 24.00 | 0 | 10.54 | 15.81 | $252.96 | $0.00 | $252.96 |
| Carter, Howie L | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Chauhan, Kunjan | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Colin, Camilo | 39.75 | 0 | 10.20 | 15.30 | $405.45 | $0.00 | $405.45 |
| Dennis, Oscar | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Eichele, David | 40.00 | 0 | 10.88 | 16.32 | $435.20 | $0.00 | $435.20 |
| Garcia, Pedro | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Garcia, Ubaldo | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Gonzalez, Ana | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Gonzalez, Maria | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Jasso, Jose | 16.00 | 0 | 10.54 | 15.81 | $168.64 | $0.00 | $168.64 |
| Jimenez, Jose | 23.75 | 0 | 10.20 | 15.30 | $242.25 | $0.00 | $242.25 |
| Jimenez, Maribel | 40.00 | 0.5 | 10.20 | 15.30 | $408.00 | $7.65 | $415.65 |
| Johnson, Gwendolyn J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| King, Oliver | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Lagunas, Merced | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Leal, Daniel | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Lee, Cheryl | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Leonard, Tammy | 32.00 | 0 | 10.20 | 15.30 | $326.40 | $0.00 | $326.40 |
| Maldonado, Eloisa | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marin, Jose | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marshall, Terrell | 32.00 | 0 | 13.60 | 20.40 | $435.20 | $0.00 | $435.20 |
| Martinez, Felicitas | 24.00 | 0 | 10.20 | 15.30 | $244.80 | $0.00 | $244.80 |
| Martinez, Paublino | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Marvel, Hermie | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Mendoza, Guadalupe | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

**EXHIBIT**

**B-14**



**Duraco Plastics**
1109 E Lake St
Streamwood, IL 60107
Attn: Kevin Lynch

| | |
|---|---|
| Invoice #: | 07-188-021 |
| Date: | 12/26/2007 |
| Terms: | 30 Days |

### Labor Invoice for Week Ending 12/23/2007

| Employee Name | Reg Hours | OT Hours | Bill Rate | OT Rate | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Mazhary, Shahab Ahmad | 36.00 | 0 | 16.99 | 25.48 | $611.51 | $0.00 | $611.51 |
| Mendez, Ana Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Moloney, Michael R | 40.00 | 0 | 14.13 | 21.20 | $565.22 | $0.00 | $565.22 |
| Monjaraz, Benito | 40.00 | 11 | 10.88 | 16.32 | $435.20 | $179.52 | $614.72 |
| Moore, William | 40.00 | 12 | 12.24 | 18.36 | $489.60 | $220.32 | $709.92 |
| Nagel, Mark | 40.00 | 0 | 15.98 | 23.97 | $639.20 | $0.00 | $639.20 |
| Niceforo, Rosalses | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Nunez, Antonia Sosa | 40.00 | 12.25 | 14.61 | 21.91 | $584.26 | $268.39 | $852.65 |
| Ocampo, Simon | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Ortega, Brenda | 19.00 | 0 | 10.20 | 15.30 | $193.80 | $0.00 | $193.80 |
| Parra, Roberto | 40.00 | 0.5 | 10.54 | 15.81 | $421.60 | $7.91 | $429.51 |
| Patino, Raquel | 16.00 | 0 | 10.20 | 15.30 | $163.20 | $0.00 | $163.20 |
| Rivera, Miguel | 32.00 | 0 | 10.54 | 15.81 | $337.28 | $0.00 | $337.28 |
| Rivera, Roberto | 40.00 | 14 | 10.20 | 15.30 | $408.00 | $214.20 | $622.20 |
| Rodriguez, Juan Francisco | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Rosas, Salvador | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Salenga, Analiza G | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| San Juan, Silvia | 40.00 | 10 | 10.88 | 16.32 | $435.20 | $163.20 | $598.40 |
| Sanchez, Maria Lourdes | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Santos, Alicia | 40.00 | 0 | 10.54 | 15.81 | $421.60 | $0.00 | $421.60 |
| Schwartz, Terry | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Seidl, Patricia J | 40.00 | 0 | 15.10 | 22.64 | $603.84 | $0.00 | $603.84 |
| Stephens, Norman | 15.50 | 0 | 11.56 | 17.34 | $179.18 | $0.00 | $179.18 |
| Taboada, Maria | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |
| Tint, Daw San | 26.00 | 0 | 10.20 | 15.30 | $265.20 | $0.00 | $265.20 |
| Valdes, Carlos | 40.00 | 0 | 10.20 | 15.30 | $408.00 | $0.00 | $408.00 |

| | Reg Hours | OT Hours | | | Reg Bill | OT Bill | Total Bill |
|---|---|---|---|---|---|---|---|
| Total | 2,237.00 | 73.50 | | | 25,585.19 | 1,263.91 | 26,849.10 |

**Please Remit Payment To:**

RMC f.b.o Eagle Personnel, Inc

P.O. Box 931974

Cleveland, OH 44193

****Please include the invoice number on your check*

### Thank You For Using Eagle Personnel!!!

Page 2 of 2

All Proceeds of this invoice have been assigned to and are the property of Advance Payroll Funding, Limited, Cleveland Ohio

A UCC-1 financing statement has been filed in your state to perfect this secured investment